In re: MENTOR CORP. OBTAPE TRANSOBTURATOR SLING PROD-UCTS LIABILITY LITIGATION.

MDL No. 2004.

United States Judicial Panel on Multidistrict Litigation.

Dec. 3, 2008.

Before JOHN G. HEYBURN II, Chairman, J. FREDERICK MOTZ, ROBERT L. MILLER, JR., KATHRYN H. VRATIL,* DAVID R. HANSEN and W. ROYAL FURGESON, JR., Judges of the Panel.

**TRANSFER ORDER**

JOHN G. HEYBURN II, Chairman.

**Before the entire Panel \*:** Common defendant Mentor Corp. (Mentor) has moved, pursuant to 28 U.S.C. § 1407, to centralize this litigation in the Western District of Oklahoma or, in the alternative, either the Northern District of Oklahoma or the Northern District of Ohio. Plaintiffs in all actions oppose centralization. If centralization is ordered over their objections, plaintiffs ask that the Panel select the Middle District of Georgia as transferee district.

This litigation currently consists of 22 actions: five pending in the Middle District of Georgia, four in the Middle District of Florida, three in the Western District of Oklahoma, two in the District of New Jersey, and one each in the Central District of California, the Northern District of Georgia, the Southern District of Georgia, the Eastern District of Louisiana, the Western District of Missouri, the Eastern District of New York, the Northern District of Ohio and the Northern District of Oklahoma, as listed on Schedule A.[1]

On the basis of the papers filed and hearing session held, we find that these 22 actions against Mentor involve common questions of fact, and that centralization under Section 1407 in the Middle District of Georgia will serve the convenience of the parties and witnesses and promote the just and efficient conduct of the litigation. All 22 actions share factual issues as to whether Mentor's "ObTape" brand transobturator sling, a device used to treat female stress urinary incontinence, was defectively designed and/or manufactured, and whether Mentor failed to provide adequate warnings concerning the device. Centralization under Section 1407 will eliminate duplicative discovery, prevent inconsistent pretrial rulings on discovery and other issues, and conserve the resources of the parties, their counsel and the judiciary.

In opposing centralization, plaintiffs argue, *inter alia,* that the creation of an MDL is unnecessary because the litigation currently involves only one defendant represented by a single national law firm (as well as associated local counsel), and the majority of plaintiffs are represented by

---

\* Judge Vratil took no part in the disposition of this matter.

**1.** The Panel has been notified of two additional related actions. Those actions and any other related actions will be treated as potential tag-along actions. *See* Rules 7.4 and 7.5, R.P.J.P.M.L., 199 F.R.D. 425, 435–36 (2001).

either of only two law firms, and thus voluntary agreements among counsel can achieve many of the benefits of centralization. While we applaud voluntary efforts to cooperate and coordinate among the parties and their counsel, we observe that centralization under Section 1407 "has the benefit of placing all actions in this docket, as well as any additional related actions that may be forthcoming,[2] before a single transferee judge who can structure pretrial proceedings to ensure that pretrial discovery and rulings will occur in a manner that minimizes the risk of duplication or inconsistency and that thereby leads to the just and expeditious resolution of all actions to the overall benefit of those involved." *See In re Compression Labs, Inc., Patent Litigation,* 360 F.Supp.2d 1367, 1368 (J.P.M.L.2005).

We are persuaded that the Middle District of Georgia is an appropriate transferee district for pretrial proceedings in this litigation, because five of the constituent actions—including the first-filed action—are pending there, and those actions appear to be somewhat more advanced than the other seventeen actions in this docket. In addition, Judge Land has the time and experience to steer this MDL on a prudent course.

IT IS THEREFORE ORDERED that, pursuant to 28 U.S.C. § 1407, the actions listed on Schedule A and pending outside the Middle District of Georgia are transferred to the Middle District of Georgia and, with the consent of that court, assigned to the Honorable Clay D. Land for coordinated or consolidated pretrial proceedings with the actions pending in that district and listed on Schedule A.

**2.** As mentioned in footnote 1, the Panel has already been informed of two additional relat-

## SCHEDULE A

MDL No. 2004 — **IN RE: MENTOR CORP. OBTAPE TRANSOBTURATOR SLING PRODUCTS LIABILITY LITIGATION**

*Central District of California*

*Suzanne Crews, et al. v. Mentor Corp.,* C.A. No. 2:08–434

*Middle District of Florida*

*Melissa Bush, et al. v. Mentor Corp.,* C.A. No. 3:07–1155

*Theresa Allen v. Mentor Corp.,* C.A. No. 3:08–11

*Mary Ann Cree, et al. v. Mentor Corp.,* C.A. No. 3:08–171

*Barbara Ford, et al. v. Mentor Corp.,* C.A. No. 3:08–808

*Middle District of Georgia*

*Barbara Parker, et al. v. Mentor Corp.,* C.A. No. 3:07–88

*Shirley Stafford, et al. v. Mentor Corp.,* C.A. No. 3:07–101

*Valerie Booth, et al. v. Mentor Corp.,* C.A. No. 3:07–102

*Gail Dover, et al. v. Mentor Corp.,* C.A. No. 3:07–130

*Barbara Peterson, et al. v. Mentor Corp.,* C.A. No. 3:07–135

*Northern District of Georgia*

*Cheryl Grisson v. Mentor Corp.,* C.A. No. 1:08–2391

*Southern District of Georgia*

*Shirlee Yoder, et al. v. Mentor Corp.,* C.A. No. 1:08–36

ed actions.

*Eastern District of Louisiana*

*Nancy Pace v. Mentor Corp.,* C.A. No. 2:08–1361

*Western District of Missouri*

*Debbie Scotten, et al. v. Mentor Corp.,* C.A. No. 3:08–5089

*District of New Jersey*

*Christina LaRocca, et al. v. Mentor Corp.,* C.A. No. 1:08–3867

*Geraldine Doria, et al. v. Mentor Corp.,* C.A. No. 2:08–1634

*Eastern District of New York*

*Josephine Haag, et al. v. Mentor Corp.,* C.A. No. 2:08–2130

*Northern District of Ohio*

*Joni Voyk v. Mentor Corp.,* C.A. No. 5:08–1759

*Northern District of Oklahoma*

*Mark McKillip, et al. v. Mentor Corp.,* C.A. No. 4:08–419

*Western District of Oklahoma*

*Loretta Beaver v. Mentor Corp.,* C.A. No. 5:08–290

*Mary Snavely, et al. v. Mentor Corp.,* C.A. No. 5:08–291

*Carolyn Mackey, et al. v. Mentor Corp.,* C.A. No. 5:08–292